NEWMAN, Circuit Judge,
dissenting from denial of the petition for rehearing en banc.
These consolidated cases raise an important new principle, one that is fundamental to the Vaccine Act, and that could not have arisen but for recent advances in genetic science.
Amelia Stone and Rachel Hammitt were healthy infants, and developing normally until they received their second vaccinations for Diptheria-Tetanus-acellular Pertussis (“DTaP”), after which both experienced seizures. The government conceded that the seizures were a result of the vaccination. These events were followed by additional seizures and developmental delays, eventually diagnosed as Severe Myoclonic Epilepsy of Infancy (“SMEI”), also known as Dravet’s Syndrome, a severe seizure disorder that appears during the first year of life and is characterized by febrile and other types of seizures, including myoclonic seizures, cognitive impairment, developmental delays in language and motor skills, and hyperactivity. See Snyder v. Sec’y of HHS, 102 Fed.Cl. 305, 310 n. 16 (Fed.Cl.2011).
The Secretary conceded that the seizures triggered by the vaccinations marked the onset of the course of illness for both previously healthy infants. Secretary’s brief in Stone v. HHS, filed Oct. 27, 2012, at 17. The Special Master stated that ordinarily, there would be no issue as to entitlement to compensation under the Vaccine Act. See Stone v. HHS, 2010 WL 1848220, at *7 (Fed.Cl.2010) (Special Master Report that “the undersigned finds that petitioners would have likely demonstrated entitlement to compensation if respondent had not demonstrated that Amelia’s SMEI was caused by the genetic mutation located in her SCNla gene”) (quoted in Secretary’s brief 10). Nevertheless, the Special Master and the Court of Federal Claims denied Vaccine Act relief on the ground that causation had not been shown. They held that a DNA mutation in the SCN1A gene of each infant, which the government’s experts testified appeared to be associated with the seizure disorder of both claimants, could have eventually produced the disorder.
These claimants plainly met the conditions for Vaccine Act compensation, as summarized in Althen v. Sec’y of HHS, 418 Fed.3d 1274 (Fed.Cir.2005):
Concisely stated, [petitioner’s] burden is to show by preponderant evidence that the vaccination brought about her injury by providing: (1) a medical theory causally connecting the vaccination and the injury; (2) a logical sequence of cause and effect showing that the vaccination was the reason for the injury; and (3) a *1382 showing of a proximate temporal relationship between vaccination and injury. If [a petitioner] satisfies this burden, she is entitled to recover unless the [government] shows, also by a preponderance of evidence, that the injury was in fact caused by factors unrelated to the vaccine.
Id. at 1278 (internal citation omitted). The Vaccine Act was enacted because it was known that some small percentage of vaccine recipients will inevitably have highly adverse reactions, no matter how pure the vaccine. Legislative testimony emphasized that “approximately one dose of DPT vaccine in 310,000 will cause a severe adverse reaction,” and that “[o]ther vaccines also cause problems in some recipients.” 131 Cong. Rec. 6456 (1985).
The statistical record shows that: “Millions of children are immunized yearly and of these, a small percentage have adverse reactions, of which the most serious are retardation and death.” 132 Cong. Rec. 30121 (1986). Senator Kennedy observed that “[i]n some cases, vaccination has meant death or disease because of reactions that we do not fully understand and which are probably unavoidable,” and that “there are contraindications to the administration of even the safest vaccines.” National Childhood Vaccine Injury Act of 1985: Hearing on S. 827 Before the S. Comm. on Labor and Human Resources, 99th Cong. 4 (1985). Assistant Secretary for Health Edward N. Brandt testified that “properly manufactured and administered vaccines can, on occasion, cause unavoidable damage,” and that:
Although the occurrence of adverse events following immunization can be minimized, it cannot be eliminated entirely. Thus, there will always be a small number of individuals who are harmed by the vaccines that protect our society.
Vaccine Injury Compensation: Hearings on HR. 5810 Before the Subcomm. on Health and the Environment of the H. Comm, on Energy and Commerce, 98th Cong. 61-62 (1984). Advances in genetic science are helping to explain these observations.
Meanwhile, the situation is precisely that for which the statute was enacted. These seriously disabled petitioners are squarely within the purpose of the Vaccine Act, and fully entitled to the compensation provided by statute. From the denial of compensation, I respectfully dissent.